Matthew ISABELLA, Mary Isabella, his wife, Plaintiffs,

Doris A. Hallock, Peter T. Hallock, Third Party Plaintiffs–Appellees,

v.

Michael W. KOUBEK, Third Party Defendant–Appellant.

Docket No. 12–2905–cv.

United States Court of Appeals, Second Circuit.

Argued: April 2, 2013.

Question Certified: Aug. 13, 2013.

Certified Question Answered: March 27, 2014.

Decided: April 15, 2014.

Arthur J. Siegel, Bond, Schoeneck & King, PLLC, Albany, N.Y., for Third Party Defendant–Appellant.

Glenn A. Kaminska (Nicholas M. Cardascia, on the brief), Ahmuty, Demers & McManus, Albertson, N.Y., for Third Party Plaintiffs–Appellees.

Before: LOHIER, CARNEY, Circuit Judges, and RAKOFF, District Judge.*

LOHIER, Circuit Judge:

This case arises from a car accident in New York. Roberta Oldenborg, driving a car owned by her husband, Michael Koubek, collided with a vehicle driven by Doris Hallock and owned by her husband, Peter Hallock. Koubek appealed from the decision of the United States District Court for the Northern District of New York (Sharpe, *C.J.*) denying in relevant part his motion for summary judgment and allowing the Hallocks to seek contribution and indemnification from him as the owner of the vehicle driven by Oldenborg. *Isabella v. Hallock*, No. 1:09–cv–123(GLS*DRH), 2011 WL 1871109 (N.D.N.Y. May 16, 2011). We assume familiarity with the underlying facts and procedural history of this case, which are set forth in our prior opinion filed on August 13, 2013. *Isabella v. Koubek*, 733 F.3d 384 (2d Cir.2013).

On appeal, Koubek disputed the Hallocks' ability to bring an action for contribution against him as the car owner when a direct cause of action against the driver,

Oldenborg, would be prohibited by the exclusive remedy provisions of New York's Workers' Compensation Law § 29(6). In our prior opinion, we certified the following question to the New York Court of Appeals:

Whether a defendant may pursue a third-party contribution claim under New York Vehicle and Traffic Law § 388 against the owner of a vehicle, where the vehicle driver's negligence was a substantial factor in causing the plaintiff's injuries, but the driver is protected from suit by the exclusive remedy provisions of New York Workers' Compensation Law § 29(6)?

*Id.* at 392.

In an opinion filed on March 27, 2014, the New York Court of Appeals answered the certified question in the negative, holding that "a defendant may not pursue a third-party contribution claim under Vehicle and Traffic Law § 388 against a vehicle owner where the driver's negligence was a cause of the plaintiff's injuries, but the driver is insulated from a lawsuit under Workers' Compensation Law § 29(6)." *Isabella v. Koubek*, 2014 N.Y. Slip Op. 02100, at 12, 987 N.Y.S.2d at 298, 10 N.E.3d at 678, 2014 WL 1239056, at *7. The ruling of the New York Court of Appeals regarding New York law resolves the sole issue presented in this case and requires that Koubek's motion for summary judgment be granted.

For the foregoing reasons, we REVERSE the judgment of the District Court and REMAND with instructions to dismiss the Hallocks' claims against Koubek and enter judgment in Koubek's favor. We thank the New York Court of Appeals

---

for its assistance in resolving this question of New York law.